# MortgageServ Note History

| Account Number | Date of Message | Teller ID | Trans Type Code | Transaction Message |
|---|---|---|---|---|
| 1003203643 | 08/05/2009 | 0 | FSV | PERIOD INSP HOLD RELEASED |
| 1003203643 | 08/05/2009 | 0 | FSV | DELINQ INSP HOLD RELEASED |
| 1003203643 | 08/05/2009 | 0 | FSV | MANUAL INSP HOLD RELEASED |
| 1003203643 | 08/05/2009 | 1985 | FSV | PERIOD INSP HOLD PLACED; REL DT =08/05/09 |
| 1003203643 | 08/05/2009 | 1985 | FSV | DELINQ INSP HOLD PLACED; REL DT =08/05/09 |
| 1003203643 | 08/05/2009 | 1985 | FSV | MANUAL INSP HOLD PLACED; REL DT =08/05/09 |
| 1003203643 | 08/05/2009 | 1985 | DM | BREACH HOLD PLACED-EXPIRATION DATE 09/01/09 |
| 1003203643 | 08/05/2009 | 1985 | CLS | 0000O/B 000077765.00 P/B 000076018.86 P/I 07/01/09 |
| 1003203643 | 08/06/2009 | 0 | DM | EARLY IND: SCORE 097 MODEL EI16C |
| 1003203643 | 08/06/2009 | 4291 | DM | WCA WORK LMOM |
| 1003203643 | 08/07/2009 | 4644 | DM | WCA, LEFT MESSAGE |
| 1003203643 | 08/10/2009 | 0 | CBR | PURCHASED<60 DAYS:SERVICE DT =  08/05/09 |
| 1003203643 | 08/10/2009 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 08/10/2009 | 4649 | DM | WCA, RES, PHU |
| 1003203643 | 08/11/2009 | 4649 | DM | WCA, POE, NO VM |
| 1003203643 | 08/12/2009 | 4648 | DM | WCA |
| 1003203643 | 08/12/2009 | 4649 | DM | WCA, RES, LMTP. SD SHE DOESNT LIVE IN LAS VEGAS |
| 1003203643 | 08/12/2009 | 4649 | DM | BUT SHE WILL CALL HER IN OH AND LET HER KNOW WE |
| 1003203643 | 08/12/2009 | 4649 | DM | CALLED |
| 1003203643 | 08/13/2009 | 4062 | DM | WCA 2ND PASS NML |
| 1003203643 | 08/13/2009 | 4209 | DM | WCA LMTP |
| 1003203643 | 08/14/2009 | 4647 | DM | WCA @ C1WRK #702-562-4423, TP ANS AND ADV WRONG # |
| 1003203643 | 08/14/2009 | 4647 | DM | SO REMOVED |
| 1003203643 | 08/17/2009 | 4209 | DM | WCA LNM CUST IN OHIO |
| 1003203643 | 08/18/2009 | 251 | DMD | 08/18/09 09:14:59 AMD DETECTED - LEFT MSG |
| 1003203643 | 08/19/2009 | 0 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 08/19/2009 | 251 | DMD | 08/19/09 09:11:51 AMD DETECTED - LEFT MSG |
| 1003203643 | 08/19/2009 | 4215 | DM | 8/19 WCA @ HOME - NML - 2ND PASS |
| 1003203643 | 08/20/2009 | 251 | DMD | 08/20/09 09:09:46 AMD DETECTED - LEFT MSG |
| 1003203643 | 08/20/2009 | 4277 | DM | WCA 2ND PASS NO MSG |
| 1003203643 | 08/21/2009 | 251 | DMD | 08/21/09 09:12:39 AMD DETECTED - LEFT MSG |
| 1003203643 | 08/21/2009 | 4215 | CIT | 001 8/1 was sent elec bill pay to prior. says |
| 1003203643 | 08/21/2009 | 4215 | DM | CCI WCC. SENT PAYMENT TO PRIOR. SAID WILL CALL |
| 1003203643 | 08/21/2009 | 4215 | CIT | cleared her acct and bank is w/ chase. didnt |
| 1003203643 | 08/21/2009 | 4215 | DM | ES BACK W/ INFO AS NOT ABLE TO OBTAIN AT THE |
| 1003203643 | 08/21/2009 | 4215 | CIT | trans es because she said will call us back w/ |
| 1003203643 | 08/21/2009 | 4215 | DM | MOMENT. |
| 1003203643 | 08/21/2009 | 4215 | CIT | more info on payment. thanku |

SLS_000106

| 1003203643 | 08/25/2009 | 4261 | CIT | 001 es: cld hm# lmom need to get pop from borrower |
|---|---|---|---|---|
| 1003203643 | 08/25/2009 | 4261 | CIT | in order to continue research. borrower has |
| 1003203643 | 08/25/2009 | 4261 | CIT | not provided any information regarding the |
| 1003203643 | 08/25/2009 | 4261 | CIT | payment she made to chase. |
| 1003203643 | 08/26/2009 | 4261 | OL | WDOCCorrected Payment Letter |
| 1003203643 | 08/26/2009 | 4261 | CIT | 001 es: cld hm# lm w/ tp female adv pmt rcvd from |
| 1003203643 | 08/26/2009 | 4261 | OL | WDOCMailing Address - Resend Return Mail |
| 1003203643 | 08/26/2009 | 4261 | CIT | prior will issue letter 24 closing as AA |
| 1003203643 | 08/26/2009 | 4261 | CIT | result |
| 1003203643 | 08/26/2009 | 4261 | CIT | 001 DONE 08/26/09 BY TLR 04261 |
| 1003203643 | 08/26/2009 | 4261 | CIT | TSK TYP 502-ES ESCALATION I |
| 1003203643 | 08/28/2009 | 4648 | DM | CCI, VI W/LISA, JUST LOST HER JOB, ASKED HOW WE |
| 1003203643 | 08/28/2009 | 4648 | DM | COULD HELP, EXPLAINED MOD PACKAGE AND HARDSHIP, |
| 1003203643 | 08/28/2009 | 4648 | DM | TRANSFER TO ER FOR APPROVAL. |
| 1003203643 | 08/28/2009 | 10357 | OL | WDOCCustomer Authorization & FIFS |
| 1003203643 | 08/28/2009 | 10357 | NT | Sr. Lien Update SLS CC |
| 1003203643 | 08/28/2009 | 10357 | DM | ER, TALKED CUST SHE ADV THAT SHE LOST HER JOB I |
| 1003203643 | 08/28/2009 | 10357 | CIT | 002 Please email Financial Pkg to Lisa Phillips at |
| 1003203643 | 08/28/2009 | 10357 | DM | ADV HER OF THE DOCS WE ARE GOING TO NEED AND |
| 1003203643 | 08/28/2009 | 10357 | CIT | triatholon@hotmail.com |
| 1003203643 | 08/28/2009 | 10357 | DM | OPENED CIT TO HAVE FIFS SENT TO CUST JOSHC |
| 1003203643 | 08/28/2009 | 10357 | DM | DFLT REASON 1 CHANGED TO: UNEMPLOYMENT |
| 1003203643 | 08/31/2009 | 4268 | CIT | 002 DONE 08/31/09 BY TLR 04268 |
| 1003203643 | 08/31/2009 | 4268 | CIT | TSK TYP 147-SEND FINANCIAL |
| 1003203643 | 08/31/2009 | 4268 | CIT | 002 emailed fifs package per request. |
| 1003203643 | 09/03/2009 | 0 | DM | EARLY IND: SCORE 097 MODEL EI16C |
| 1003203643 | 09/10/2009 | 0 | CBR | DISPUTED ACCOUNT FLAG:   FLAG = XH |
| 1003203643 | 09/10/2009 | 0 | CBR | PURCHASED<60 DAYS:SERVICE DT =  08/05/09 |
| 1003203643 | 09/18/2009 | 251 | DMD | 09/18/09 19:35:22 AMD DETECTED - LEFT MSG |
| 1003203643 | 09/18/2009 | 251 | DMD | 09/17/09 18:20:22 AMD DETECTED - LEFT MSG |
| 1003203643 | 09/21/2009 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 09/22/2009 | 251 | DMD | 09/21/09 19:56:03 AMD DETECTED - LEFT MSG |
| 1003203643 | 09/23/2009 | 13141 | DM | CCA HM HANGUP 09/23 |
| 1003203643 | 09/25/2009 | 251 | DMD | 09/25/09 19:54:38 AMD DETECTED - LEFT MSG |
| 1003203643 | 09/30/2009 | 251 | DMD | 09/29/09 20:44:35 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/01/2009 | 251 | DMD | 09/30/09 16:05:47 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/01/2009 | 251 | DMD | 10/01/09 20:36:27 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/02/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 10/02/2009 | 251 | DMD | 10/02/09 18:09:08 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/02/2009 | 10405 | DM | CCA 2ND PASS NML |

| 1003203643 | 10/06/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
|---|---|---|---|---|
| 1003203643 | 10/06/2009 | 251 | DMD | 10/05/09 21:38:32 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/12/2009 | 0 | CBR | PURCHASED<60 DAYS:SERVICE DT =  08/05/09 |
| 1003203643 | 10/12/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 10/15/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 10/15/2009 | 10336 | DM | CCA LMTP RES |
| 1003203643 | 10/16/2009 | 251 | DMD | 10/16/09 15:36:17 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/16/2009 | 251 | DMD | 10/16/09 15:36:17 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/18/2009 | 1833 | NT | Account on Breach File Sent to NCP on 10/18/09 |
| 1003203643 | 10/18/2009 | 1985 | NT | Property Inspection Ordered |
| 1003203643 | 10/19/2009 | 0 | FSV | INSP TYPE B ORDERED;    REQ CD =APIFLDOR |
| 1003203643 | 10/19/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 10/19/2009 | 251 | DMD | 10/19/09 17:18:49 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/20/2009 | 0 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 10/21/2009 | 251 | DMD | 10/20/09 20:58:50 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/21/2009 | 10191 | DM | CCA NML NO ANSWER |
| 1003203643 | 10/22/2009 | 0 | FSV | INSP TP B RESULTS RCVD;   ORD DT=10/19/09 |
| 1003203643 | 10/22/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 10/22/2009 | 251 | DMD | 10/22/09 19:24:29 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/23/2009 | 251 | DMD | 10/23/09 19:46:26 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/23/2009 | 251 | DMD | 10/23/09 19:46:26 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/26/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 10/26/2009 | 10281 | OL | WDOCShortsale Requirements |
| 1003203643 | 10/26/2009 | 10281 | NT | Sr. Lien Update SLS CC |
| 1003203643 | 10/26/2009 | 10281 | DM | CCI CUST SD WILL NOT MAKE A PAYMNT UNLESS WE SEND |
| 1003203643 | 10/26/2009 | 10281 | CIT | 003 Mailed CR Short Sale Info to LISA PHILLIPS at |
| 1003203643 | 10/26/2009 | 10281 | DM | IN WRIGHTING THAT IF SHE PAYS WE WILL NOT FC,ALSO |
| 1003203643 | 10/26/2009 | 10281 | CIT | 531 BELMONTE PARK N APT 603 DAYTON OH 45405 |
| 1003203643 | 10/26/2009 | 10281 | DM | INQ ABT SS,WILL SEND PKET.ADV TAD,VI,CONQ.ADV FU |
| 1003203643 | 10/26/2009 | 10281 | DM | CALL,SD RFD LOST HER JOB |
| 1003203643 | 10/27/2009 | 251 | DMD | 10/26/09 20:39:48 AMD DETECTED - LEFT MSG |
| 1003203643 | 10/27/2009 | 4278 | CIT | 003 DONE 10/27/09 BY TLR 04278 |
| 1003203643 | 10/27/2009 | 4278 | CIT | TSK TYP 152-SHORT SALE REQU |
| 1003203643 | 10/27/2009 | 4278 | CIT | 003 Mailed CR Short Sale info to cust. Thanks |
| 1003203643 | 10/29/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/02/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/02/2009 | 1833 | LMT | APPROVED FOR LMT 11/02/09 |
| 1003203643 | 11/02/2009 | 1984 | LMT | LN MODIFICATION STRT (1001) COMPLETED 11/02/09 |
| 1003203643 | 11/02/2009 | 1984 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 11/02/09 |
| 1003203643 | 11/03/2009 | 4277 | DM | ES>CCI,CUST INQ ON ON SS PROCCESS,ADVISED SS OFFER |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 11/03/2009 | 4277 | DM | WILL HAVE TO INVOLVE BOTH 1ST AND 2ND,ADVISED OF |
| 1003203643 | 11/03/2009 | 4277 | DM | PAMOD OFFER THAT IS BEING MADE TO HER BY |
| 1003203643 | 11/03/2009 | 4277 | DM | INVESTOR,ADVISED OF DETAILS,CUST WILL WAIT FOR MOD |
| 1003203643 | 11/03/2009 | 4277 | DM | DOCS TO DETERMINE IF SHE WOULD LIKE TO PROCEED |
| 1003203643 | 11/03/2009 | 4277 | DM | WITH OFFER. |
| 1003203643 | 11/05/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/09/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/10/2009 | 0 | CBR | PURCHASED<60 DAYS:SERVICE DT =  08/05/09 |
| 1003203643 | 11/12/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/16/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/16/2009 | 4088 | NT | Estimated Original Balance = $312235 |
| 1003203643 | 11/16/2009 | 4088 | NT | Estimated Interest Rate =8.62500 |
| 1003203643 | 11/16/2009 | 4088 | NT | Estimated Next Due Date =09/01/09 |
| 1003203643 | 11/19/2009 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 11/19/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/23/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/23/2009 | 0 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 003 |
| 1003203643 | 11/26/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 11/30/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/03/2009 | 251 | DMD | 12/03/09 09:42:40 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/04/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/04/2009 | 251 | DMD | 12/04/09 16:03:12 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/07/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/07/2009 | 251 | DMD | 12/07/09 09:33:32 ANSWERED CALL |
| 1003203643 | 12/07/2009 | 251 | DMD | 12/06/09 15:37:44 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/07/2009 | 1833 | LMT | FILE CLOSED       (7)   COMPLETED 12/07/09 |
| 1003203643 | 12/07/2009 | 1985 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  12/07/09 |
| 1003203643 | 12/07/2009 | 1985 | LMT |  REJECTED BY:SERVICER |
| 1003203643 | 12/07/2009 | 1985 | LMT | REJECT REASON: OTHER |
| 1003203643 | 12/07/2009 | 1985 | LMT | THE MOD WAS DENIED OR CANCELLED FOR A RE-WORK. |
| 1003203643 | 12/07/2009 | 1985 | LMT | LN MODIFICATION STRT (1001) UNCOMPLETED |
| 1003203643 | 12/07/2009 | 1985 | LMT | PURSUE LN MODIFCATN  (1000) UNCOMPLETED |
| 1003203643 | 12/08/2009 | 0 | FSV | INSP TYPE B ORDERED;    REQ CD =APIFLDOR |
| 1003203643 | 12/08/2009 | 251 | DMD | 12/08/09 15:24:22 PARTY HUNG UP ON MSG |
| 1003203643 | 12/08/2009 | 1984 | NT | Property Inspection Ordered |
| 1003203643 | 12/08/2009 | 1984 | NT | BPO Orderd 12/08/2009 |
| 1003203643 | 12/08/2009 | 1985 | LMT | APPROVED FOR LMT 12/08/09 |
| 1003203643 | 12/09/2009 | 251 | DMD | 12/09/09 09:26:26 NO VOICE DETECTED |
| 1003203643 | 12/10/2009 | 0 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XR |
| 1003203643 | 12/10/2009 | 0 | CBR | PURCHASED LOAN:  SERVICING DATE =08/05/09 |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 12/10/2009 | 0 | CBR | DELINQUENT: 90 DAYS |
| 1003203643 | 12/10/2009 | 0 | CBR | CHANGE IN PRIMARY BORROWERS ADDR |
| 1003203643 | 12/10/2009 | 251 | DMD | 12/10/09 16:36:15 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/11/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/11/2009 | 251 | DMD | 12/11/09 16:12:06 PARTY HUNG UP ON MSG |
| 1003203643 | 12/11/2009 | 1985 | DM | CCI VI SW LISA HAD QUESTIONS ON HOW TO FILL OUT |
| 1003203643 | 12/11/2009 | 1985 | DM | THE FINANCIAL FORMS. MONICA M |
| 1003203643 | 12/11/2009 | 13169 | NT | Pending BPO to come in-DID NOT REFER TO FC-will |
| 1003203643 | 12/11/2009 | 13169 | NT | follow up on 12/16/09 |
| 1003203643 | 12/14/2009 | 0 | FSV | INSP TP B RESULTS RCVD; ORD DT=12/08/09 |
| 1003203643 | 12/15/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/16/2009 | 251 | DMD | 12/16/09 16:12:08 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/16/2009 | 13172 | NT | Pending BPO to come in-Ordered 12/08/09-DID NOT |
| 1003203643 | 12/16/2009 | 13172 | NT | REFER TO FC-will follow up on 12/23/09 |
| 1003203643 | 12/17/2009 | 251 | DMD | 12/17/09 09:26:30 ANSWERED CALL |
| 1003203643 | 12/18/2009 | 251 | DMD | 12/18/09 16:14:22 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/21/2009 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 12/21/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/21/2009 | 0 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 004 |
| 1003203643 | 12/21/2009 | 251 | DMD | 12/21/09 09:43:05 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/21/2009 | 251 | DMD | 12/20/09 14:22:55 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/21/2009 | 1833 | NT | Sq Feet updated with SAM data |
| 1003203643 | 12/21/2009 | 1833 | LMT | LMT BPO/APPRAISAL REC CHANGED |
| 1003203643 | 12/22/2009 | 13104 | NT | Updated Stop Code to 3=7 due to Principal Balance |
| 1003203643 | 12/22/2009 | 13104 | NT | or Estimated Net Cash Proceeds under $7500.00. |
| 1003203643 | 12/22/2009 | 13104 | NT | Previous Stop Code was equal to 0. |
| 1003203643 | 12/23/2009 | 251 | DMD | 12/23/09 09:39:44 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/24/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/28/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/28/2009 | 251 | DMD | 12/28/09 16:09:05 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/28/2009 | 251 | DMD | 12/27/09 15:58:26 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/28/2009 | 4110 | DM | CRA HM NML JOSHJ |
| 1003203643 | 12/29/2009 | 251 | DMD | 12/29/09 09:13:40 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/29/2009 | 4667 | NT | recvd financial pkg will scan into ppv and forward |
| 1003203643 | 12/29/2009 | 4667 | NT | to agent |
| 1003203643 | 12/30/2009 | 251 | DMD | 12/30/09 15:57:53 AMD DETECTED - LEFT MSG |
| 1003203643 | 12/31/2009 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 12/31/2009 | 251 | DMD | 12/31/09 09:28:30 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/04/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/04/2010 | 251 | DMD | 01/04/10 09:17:52 HIGH AND DRY |

SLS_000110

| | | | | |
|---|---|---|---|---|
| 1003203643 | 01/05/2010 | 251 | DMD | 01/05/10 16:08:03 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/06/2010 | 251 | DMD | 01/06/10 10:21:45 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/07/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/07/2010 | 251 | DMD | 01/07/10 15:46:16 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/08/2010 | 0 | FSV | INSP TYPE B ORDERED;    REQ CD =APIFLDOR |
| 1003203643 | 01/08/2010 | 251 | DMD | 01/08/10 09:23:58 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/08/2010 | 1833 | NT | Property Inspection Ordered |
| 1003203643 | 01/11/2010 | 0 | CBR | DELINQUENT:  120  DAYS |
| 1003203643 | 01/11/2010 | 0 | CBR | CHANGE IN PRIMARY BORROWERS ADDR |
| 1003203643 | 01/11/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/11/2010 | 251 | DMD | 01/11/10 16:16:58 PARTY HUNG UP ON MSG |
| 1003203643 | 01/11/2010 | 251 | DMD | 01/10/10 15:54:22 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/12/2010 | 251 | DMD | 01/12/10 09:17:22 PARTY HUNG UP ON MSG |
| 1003203643 | 01/13/2010 | 251 | DMD | 01/13/10 16:07:13 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/14/2010 | 0 | FSV | INSP TP B RESULTS RCVD;  ORD DT=01/08/10 |
| 1003203643 | 01/14/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/14/2010 | 251 | DMD | 01/14/10 15:36:12 PARTY HUNG UP ON MSG |
| 1003203643 | 01/15/2010 | 251 | DMD | 01/15/10 10:07:57 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/15/2010 | 2146 | CIT | 004 A default document has been imaged to |
| 1003203643 | 01/15/2010 | 2146 | CIT | PaperVision.  The image should be available |
| 1003203643 | 01/15/2010 | 2146 | CIT | within 24 hours. |
| 1003203643 | 01/18/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/18/2010 | 251 | DMD | 01/18/10 12:19:45 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/18/2010 | 251 | DMD | 01/17/10 15:52:08 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/18/2010 | 13012 | CIT | 005 DONE 01/18/10 BY TLR 13012 |
| 1003203643 | 01/18/2010 | 13012 | CIT | 004 DONE 01/18/10 BY TLR 13012 |
| 1003203643 | 01/18/2010 | 13012 | CIT | TSK TYP 198-SR LIEN UPDATE |
| 1003203643 | 01/18/2010 | 13012 | CIT | TSK TYP 178-MERS/LEGAL NOTI |
| 1003203643 | 01/18/2010 | 13012 | CIT | 005 Sr lien update complete |
| 1003203643 | 01/18/2010 | 13012 | CIT | 004 per mers sr in fcl no sd |
| 1003203643 | 01/18/2010 | 13012 | CIT | 005 Sr lien update complete |
| 1003203643 | 01/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 01/19/2010 | 251 | DMD | 01/19/10 16:06:13 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/20/2010 | 251 | DMD | 01/20/10 09:50:02 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/21/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/21/2010 | 251 | DMD | 01/21/10 16:41:00 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/22/2010 | 251 | DMD | 01/22/10 09:41:51 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/22/2010 | 1985 | NT | Charge off Recommended on 01/22/10 |
| 1003203643 | 01/22/2010 | 1985 | LMT | CHARGE-OFF STARTED   (3001) COMPLETED 01/22/10 |
| 1003203643 | 01/22/2010 | 1985 | LMT | PURSUE CHARGE-OFF    (3000) COMPLETED 01/22/10 |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 01/22/2010 | 1985 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 12/08/09 |
| 1003203643 | 01/25/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/25/2010 | 251 | DMD | 01/25/10 16:08:02 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/25/2010 | 251 | DMD | 01/24/10 14:12:50 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/26/2010 | 251 | DMD | 01/26/10 09:25:17 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/26/2010 | 1833 | NT | Charge off Approved on 01/26/10 |
| 1003203643 | 01/26/2010 | 1833 | LMT | CHARGE-OFF COMPLETE  (3002) COMPLETED 01/26/10 |
| 1003203643 | 01/26/2010 | 1833 | FCO | FULL CHARGE OFF COMPLETED |
| 1003203643 | 01/26/2010 | 1833 | NT | Heloc =false |
| 1003203643 | 01/26/2010 | 1833 | NT | Heloc Freeze Days =N/A |
| 1003203643 | 01/26/2010 | 1833 | NT | Heloc Freeze Date =N/A |
| 1003203643 | 01/26/2010 | 1833 | NT | Heloc Freeze Reason =N/A |
| 1003203643 | 01/26/2010 | 1833 | NT | Warning Code =8 |
| 1003203643 | 01/26/2010 | 1833 | NT | Loan Type =1 |
| 1003203643 | 01/26/2010 | 1833 | NT | Loan SubType =0 |
| 1003203643 | 01/27/2010 | 251 | DMD | 01/27/10 11:56:24 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/27/2010 | 19013 | NT | Funds posted 1/25/10 per IR |
| 1003203643 | 01/28/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 01/28/2010 | 251 | DMD | 01/28/10 16:11:39 AMD DETECTED - LEFT MSG |
| 1003203643 | 01/29/2010 | 251 | DMD | 01/29/10 11:39:01 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/01/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/01/2010 | 251 | DMD | 02/01/10 18:03:41 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/02/2010 | 251 | DMD | 02/02/10 11:25:51 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/03/2010 | 251 | DMD | 02/03/10 16:27:29 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/04/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/04/2010 | 251 | DMD | 02/04/10 14:21:48 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/08/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/08/2010 | 251 | DMD | 02/08/10 11:51:24 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/09/2010 | 251 | DMD | 02/09/10 15:57:45 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/10/2010 | 0 | CBR | CHARGE-OFFS |
| 1003203643 | 02/10/2010 | 251 | DMD | 02/10/10 11:43:15 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/11/2010 | 251 | DMD | 02/11/10 14:53:00 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/12/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/12/2010 | 251 | DMD | 02/12/10 12:18:17 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/15/2010 | 251 | DMD | 02/15/10 16:25:08 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/16/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/16/2010 | 251 | DMD | 02/16/10 12:35:25 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/17/2010 | 251 | DMD | 02/17/10 18:34:34 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/18/2010 | 251 | DMD | 02/18/10 10:45:48 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 02/19/2010 | 251 | DMD | 02/19/10 15:35:20 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/22/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/22/2010 | 251 | DMD | 02/22/10 10:41:10 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/23/2010 | 251 | DMD | 02/23/10 14:02:24 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/24/2010 | 251 | DMD | 02/24/10 11:52:20 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/25/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 02/25/2010 | 251 | DMD | 02/25/10 11:32:35 AMD DETECTED - LEFT MSG |
| 1003203643 | 02/26/2010 | 251 | DMD | 02/26/10 11:46:22 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/01/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/02/2010 | 251 | DMD | 03/01/10 16:01:14 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/02/2010 | 251 | DMD | 03/02/10 10:44:45 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/03/2010 | 251 | DMD | 03/03/10 11:07:22 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/04/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/04/2010 | 251 | DMD | 03/04/10 10:43:49 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/05/2010 | 251 | DMD | 03/05/10 10:50:39 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/08/2010 | 251 | DMD | 03/08/10 10:45:18 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/09/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/09/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/09/2010 | 251 | DMD | 03/09/10 13:46:16 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/10/2010 | 251 | DMD | 03/10/10 12:41:19 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/11/2010 | 251 | DMD | 03/11/10 11:48:28 PARTY HUNG UP ON MSG |
| 1003203643 | 03/12/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/12/2010 | 251 | DMD | 03/12/10 11:23:08 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/15/2010 | 251 | DMD | 03/15/10 10:12:05 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/16/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/16/2010 | 251 | DMD | 03/16/10 11:36:41 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/17/2010 | 251 | DMD | 03/17/10 11:03:31 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/17/2010 | 10444 | DM | CLLD- 9738- CANNOT RCV CALLS AT THE PRESENT TIME - |
| 1003203643 | 03/17/2010 | 10444 | DM | ALSO UNABLE TO TAGG CALL. |
| 1003203643 | 03/18/2010 | 251 | DMD | 03/18/10 11:54:18 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 03/19/2010 | 251 | DMD | 03/19/10 13:21:46 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/22/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/22/2010 | 251 | DMD | 03/22/10 10:05:47 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/23/2010 | 251 | DMD | 03/23/10 11:55:39 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/25/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/25/2010 | 251 | DMD | 03/25/10 11:36:44 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/26/2010 | 251 | DMD | 03/26/10 12:19:02 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/29/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 03/29/2010 | 251 | DMD | 03/29/10 11:24:26 AMD DETECTED - LEFT MSG |

SLS_000113

| 1003203643 | 03/30/2010 | 251 | DMD | 03/30/10 11:57:54 AMD DETECTED - LEFT MSG |
|---|---|---|---|---|
| 1003203643 | 03/31/2010 | 251 | DMD | 03/31/10 13:48:55 AMD DETECTED - LEFT MSG |
| 1003203643 | 03/31/2010 | 4673 | DM | UTPCI, ADV HER THAT WE NEED AUTHO, GAVE HER FAX # |
| 1003203643 | 04/01/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/01/2010 | 4677 | NT | Recvd auth will img into ppv |
| 1003203643 | 04/05/2010 | 251 | DMD | 04/05/10 11:17:47 AMD DETECTED - LEFT MSG |
| 1003203643 | 04/05/2010 | 4286 | DM | ATCI,VI, TRNASFERD TO RECOVERY |
| 1003203643 | 04/05/2010 | 10136 | CIT | 006 DONE 04/05/10 BY TLR 10136 |
| 1003203643 | 04/05/2010 | 10136 | NT | Realtor Name: Pam Pluksaranun |
| 1003203643 | 04/05/2010 | 10136 | DM | REC ATP PAT FROM AMERICAN REALTY SD THAT SHE HAS |
| 1003203643 | 04/05/2010 | 10136 | CIT | TSK TYP 847-PAYOFF QUOTE - |
| 1003203643 | 04/05/2010 | 10136 | NT | Realtor Phone: 702-768-5822 |
| 1003203643 | 04/05/2010 | 10136 | DM | NO OFFER ON THE PROPERTY AT THIS MOMENT IN TIME |
| 1003203643 | 04/05/2010 | 10136 | CIT | 006 CIT 847 closed. Payoff Quote will be faxed or |
| 1003203643 | 04/05/2010 | 10136 | NT | Realtor Fax: 702-739-0088 |
| 1003203643 | 04/05/2010 | 10136 | DM | BUT WILL SEND OVER DOCS ASAP TO GET A DEAL |
| 1003203643 | 04/05/2010 | 10136 | CIT | mailed within 2 hours. |
| 1003203643 | 04/05/2010 | 10136 | NT | Realtor Email: |
| 1003203643 | 04/05/2010 | 10136 | DM | SUBMITTED SD JUST WAITING ON A OFFER SO SHE CAN |
| 1003203643 | 04/05/2010 | 10136 | CIT | 006 Borrower Requested Payoff Quote. Send request |
| 1003203643 | 04/05/2010 | 10136 | NT | Title Company: |
| 1003203643 | 04/05/2010 | 10136 | DM | GET A HUD AND SS PACKET SENT TO ME |
| 1003203643 | 04/05/2010 | 10136 | CIT | to: Pat; Fax Number: 7027390088 |
| 1003203643 | 04/05/2010 | 10136 | PAY | ORIG TO: PAT |
| 1003203643 | 04/05/2010 | 10136 | PAY | INT TO 050510 EXP DT 050510 AMT 0081876.89 |
| 1003203643 | 04/06/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/06/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/06/2010 | 13093 | DM | REQ BRIAN PUT THIS IN MR. PARKER'S QUEUE |
| 1003203643 | 04/08/2010 | 4309 | DM | CCI TRANS TO RECOVERY |
| 1003203643 | 04/08/2010 | 4662 | OL | WDOCShortsale Requirements |
| 1003203643 | 04/08/2010 | 4662 | DM | ATP CI SENT SHORTSALE DOCS TP TP & TO CUST ADV TAT |
| 1003203643 | 04/08/2010 | 4662 | CIT | 007 Mailed CR Short Sale Info to pat plucksananm |
| 1003203643 | 04/08/2010 | 4662 | CIT | 008 Mailed CR Short Sale Info to LISA PHILLIPS at |
| 1003203643 | 04/08/2010 | 4662 | DM | 4/20/10 WAS XFERED MANY TIMES ADV TO CALL BACK IN |
| 1003203643 | 04/08/2010 | 4662 | CIT | at 9323 iceland spar ct las vagas nv 89148 |
| 1003203643 | 04/08/2010 | 4662 | CIT | 6027 BRICE PARK DR  CANAL WNCHSTR OH |
| 1003203643 | 04/08/2010 | 4662 | DM | A HOUR |
| 1003203643 | 04/08/2010 | 4662 | CIT | 43110-9039 |
| 1003203643 | 04/08/2010 | 4673 | DM | ATPC, PAT TRANSFER TO RECOVERY |
| 1003203643 | 04/08/2010 | 10343 | DM | TPCI TRANSFER TO RECOVERY CRIAG S |

| | | | | | |
|---|---|---|---|---|---|
| 1003203643 | 04/08/2010 | 10437 | DM | | ATPC, PAT TRANSFER TO RECOVERY |
| 1003203643 | 04/08/2010 | 10489 | DM | | TPA CI PAT PLUKSARANUN, VI AND SEN LIEN, |
| 1003203643 | 04/08/2010 | 10489 | DM | | TRANSFERRED TO CR; |
| 1003203643 | 04/09/2010 | 0 | DM | | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/12/2010 | 4278 | CIT | | 008 DONE 04/12/10 BY TLR 04278 |
| 1003203643 | 04/12/2010 | 4278 | CIT | | 007 DONE 04/12/10 BY TLR 04278 |
| 1003203643 | 04/12/2010 | 4278 | CIT | | TSK TYP 152-SHORT SALE REQU |
| 1003203643 | 04/12/2010 | 4278 | CIT | | TSK TYP 152-SHORT SALE REQU |
| 1003203643 | 04/12/2010 | 4278 | CIT | | 008 Mailed CR Short Sale Info to LISA PHILLIPS at |
| 1003203643 | 04/12/2010 | 4278 | CIT | | 007 Mailed CR Short Sale info to cust. Thanks |
| 1003203643 | 04/12/2010 | 4278 | CIT | | 6027 BRICE PARK DR  CANAL WNCHSTR OH |
| 1003203643 | 04/12/2010 | 4278 | CIT | | 43110-9039 |
| 1003203643 | 04/12/2010 | 10136 | DM | | REC LFT MSG LISA |
| 1003203643 | 04/13/2010 | 0 | DM | | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/15/2010 | 4005 | DM | | ATP PAT TRANS TO REC |
| 1003203643 | 04/15/2010 | 10136 | DM | | REC ATP PAT PLUCKSANANM SD THAT SHE WILL SEND ME |
| 1003203643 | 04/15/2010 | 10136 | DM | | THE SS PACKET TO GET A DEAL STARTED ON THIS ACCT |
| 1003203643 | 04/15/2010 | 10136 | DM | | EDF EESV I |
| 1003203643 | 04/15/2010 | 10510 | DM | | REC, TRNSFRD CALL TO AGENT |
| 1003203643 | 04/15/2010 | 10510 | DM | | REC, ATP CALLED PAT PLUCKSANANM TRNSFRD CALL TO |
| 1003203643 | 04/15/2010 | 10510 | DM | | AGENT |
| 1003203643 | 04/19/2010 | 0 | DM | | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/20/2010 | 0 | D28 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 04/21/2010 | 10136 | DM | | REC LFTM SG LISA |
| 1003203643 | 04/23/2010 | 0 | DM | | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/27/2010 | 0 | DM | | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 04/27/2010 | 10136 | NT | | OFFER - SHORT SALE |
| 1003203643 | 04/27/2010 | 10136 | CIT | | 009 Please review Disp/Notes for Short Sale Offer. |
| 1003203643 | 04/27/2010 | 10136 | CIT | | 011 DONE 04/27/10 BY TLR 10136 |
| 1003203643 | 04/27/2010 | 10136 | DM | | RECOMMENDED SLS APPROVAL AMOUNT: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | DM | | REC LFT MSG LISA PHILLIPS |
| 1003203643 | 04/27/2010 | 10136 | DM | | REC CUST LISA PHILLIPS SD THAT WE SHOULD CALL HER |
| 1003203643 | 04/27/2010 | 10136 | DM | | REC LFT MSG  PAT PLUCKSNANM STATUS OF SS |
| 1003203643 | 04/27/2010 | 10136 | DM | | REC ATP PAT PLUCKSANANM SD THAT THIS IS THE BEST |
| 1003203643 | 04/27/2010 | 10136 | DM | | RECOMMENDED SLS APPROVAL AMOUNT: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | DM | | REC ATP PAT PLUCKSANANM SD THAT SHE WILL TRY TO |
| 1003203643 | 04/27/2010 | 10136 | NT | | Variance (Orig Amt/BPO): 222.86% |
| 1003203643 | 04/27/2010 | 10136 | NT | | REQ APRVL - SHORT SALE (Full Release) |
| 1003203643 | 04/27/2010 | 10136 | CIT | | TSK TYP 980-RECOVERY AGENT |
| 1003203643 | 04/27/2010 | 10136 | DM | | RECOMMENDED SLS CLOSING DATE: 05/30/10 |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 04/27/2010 | 10136 | DM | AGENT PAT PLUCKSANANM AND SEE WHAT WE CAN WORK OUT |
| 1003203643 | 04/27/2010 | 10136 | DM | OFFER THEY HAVE HAD ON THE PROPERTY AND SHE KNOWS |
| 1003203643 | 04/27/2010 | 10136 | DM | RECOMMENDED SLS CLOSING DATE: 05/30/10 |
| 1003203643 | 04/27/2010 | 10136 | DM | CLOSE THIS DEAL BY THE END OF MAY TOLD HER THE |
| 1003203643 | 04/27/2010 | 10136 | NT | Variance (Offer Price/BPO): 193.94% |
| 1003203643 | 04/27/2010 | 10136 | NT | Amount of Offer: 339400.00 |
| 1003203643 | 04/27/2010 | 10136 | DM | COMMENTS: CUST IS OOW AND HAS NO MONEY |
| 1003203643 | 04/27/2010 | 10136 | DM | AND NETGOTIATE THIS DEAL |
| 1003203643 | 04/27/2010 | 10136 | DM | THE CUST WILL NOT GO UP ANYMORE ON THIS OFFER CUST |
| 1003203643 | 04/27/2010 | 10136 | DM | COMMENTS: CUSTOMER OOW AND CANT MAKE PMTS |
| 1003203643 | 04/27/2010 | 10136 | DM | DEAL WAS APPROVED ALREADY AT $8K TLD HER TO TRY TO |
| 1003203643 | 04/27/2010 | 10136 | NT | OFFER - SHORT SALE |
| 1003203643 | 04/27/2010 | 10136 | NT | Days on Market: -96 |
| 1003203643 | 04/27/2010 | 10136 | NT | Date to Be Paid: 05/30/10 |
| 1003203643 | 04/27/2010 | 10136 | DM | WILL WALK AWAY |
| 1003203643 | 04/27/2010 | 10136 | DM | CLOSE BY END OF MAY TOLD HER WILL HAVE LETTER SENT |
| 1003203643 | 04/27/2010 | 10136 | NT | Variance (Orig Amt/BPO): 222.86% |
| 1003203643 | 04/27/2010 | 10136 | NT | Total Settlement Closing Costs: $331220.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Document to be sent to: PAT PLUCKSANANM |
| 1003203643 | 04/27/2010 | 10136 | DM | OUT TODAY |
| 1003203643 | 04/27/2010 | 10136 | NT | Variance (Offer Price/BPO): 193.94% |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Calculation: 8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Document to be sent via: fax |
| 1003203643 | 04/27/2010 | 10136 | NT | Days on Market: -96 |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Recommended Approval Amount: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Email/Fax: 7027390088 |
| 1003203643 | 04/27/2010 | 10136 | NT | Total Settlement Closing Costs: $331220.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Recommended Closing Date: 05/30/10 |
| 1003203643 | 04/27/2010 | 10136 | NT | UPB: 75966.59 |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Calculation: 8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Contract Price: $339400.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Offer Percentage: 10.77% |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Recommended Approval Amount: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | First Lien Approved: Y |
| 1003203643 | 04/27/2010 | 10136 | NT | Additional Funds: 0.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Recommended Closing Date: 05/30/10 |
| 1003203643 | 04/27/2010 | 10136 | NT | Delinquent Counselor Code: RLP |
| 1003203643 | 04/27/2010 | 10136 | NT | SLS Recommended Amount: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Contract Price: $339400.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Delinq Couns Code: RLP |

| 1003203643 | 04/27/2010 | 10136 | NT | First Lien Approved: Y |
|---|---|---|---|---|
| 1003203643 | 04/27/2010 | 10136 | NT | SHORT SALE LETTER INFORMATION |
| 1003203643 | 04/27/2010 | 10136 | NT | Delinquent Counselor Code: RLP |
| 1003203643 | 04/27/2010 | 10136 | NT | Good Thru Date: 05/30/10 |
| 1003203643 | 04/27/2010 | 10136 | NT | Minimum Net Proceeds: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Additional Funds Amt: 0.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Approved Amount: $8180.00 |
| 1003203643 | 04/27/2010 | 10136 | NT | Document to be sent via: fax |
| 1003203643 | 04/27/2010 | 10136 | NT | Fax/Email: 7027390088 |
| 1003203643 | 04/27/2010 | 10136 | NT | Document to be sent to: PAT PLUCKSANANM |
| 1003203643 | 04/27/2010 | 10442 | DM | REC - IC FROM CUST LISA - CALLING TO S/W NEGO - |
| 1003203643 | 04/27/2010 | 10442 | DM | REC - IC FROM CUST LISA - CALLING TO S/W NEGO - |
| 1003203643 | 04/27/2010 | 10442 | DM | TRANSFERRED CALL |
| 1003203643 | 04/27/2010 | 10442 | DM | TRANSFERRED CALL |
| 1003203643 | 04/27/2010 | 10463 | NT | Offer approved by Management. |
| 1003203643 | 04/27/2010 | 10463 | CIT | 011 Offer Approved by Management. |
| 1003203643 | 04/27/2010 | 10463 | CIT | APPROVED |
| 1003203643 | 04/27/2010 | 10463 | CIT | 009 DONE 04/27/10 BY TLR 10463 |
| 1003203643 | 04/27/2010 | 10463 | CIT | TSK TYP 972-RECOVERY MANAGE |
| 1003203643 | 04/27/2010 | 10463 | CIT | 009 Offer has been approved by managment. |
| 1003203643 | 04/27/2010 | 10463 | OL | WDOCRecovery SS Additional Funds |
| 1003203643 | 04/27/2010 | 10463 | CIT | 010 Letter 2-27 has been produced and saved to the |
| 1003203643 | 04/27/2010 | 10463 | CIT | J drive.  Please fax document to PAT |
| 1003203643 | 04/27/2010 | 10463 | CIT | PLUCKSANANM at 7027390088. |
| 1003203643 | 04/28/2010 | 10136 | CIT | 010 DONE 04/28/10 BY TLR 10136 |
| 1003203643 | 04/28/2010 | 10136 | CIT | TSK TYP 312-RECOVERY SS ADD |
| 1003203643 | 05/03/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/04/2010 | 10136 | DM | REC LFT MSG PAT PLUCKSANANM STATUS OF SS |
| 1003203643 | 05/04/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM SD TAHT SHE GOT THE |
| 1003203643 | 05/04/2010 | 10136 | DM | APPROVAL LETTER AND WILL TRY TO CLOSE THIS DEAL |
| 1003203643 | 05/04/2010 | 10136 | DM | THIS MONTH BUT SD NOT SURE IF SHE CAN TOLD HER TO |
| 1003203643 | 05/04/2010 | 10136 | DM | LET ME KNOW IF SOMETHING CHANGES |
| 1003203643 | 05/06/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/10/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/12/2010 | 10136 | DM | REC ACCT IS CLOSING AT THE EOM |
| 1003203643 | 05/13/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/14/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM SD THAT SHE IS NOT SURE |
| 1003203643 | 05/14/2010 | 10136 | DM | THAT THIS DEAL WILL  CLOSE THIS MONTH AND SHE WILL |
| 1003203643 | 05/14/2010 | 10136 | DM | CB AND KEEP ME INFORMED WHEN THIS DEAL IS CLOSING |
| 1003203643 | 05/17/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |

SLS_000117

| | | | | |
|---|---|---|---|---|
| 1003203643 | 05/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 05/20/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/24/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/25/2010 | 10136 | DM | REC LFT MSG PAT PLCUKSANANM |
| 1003203643 | 05/27/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 05/31/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/01/2010 | 10136 | DM | REC NO MSG LFT |
| 1003203643 | 06/03/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/07/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/09/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM-AMERICAN REALTY SD THAT |
| 1003203643 | 06/09/2010 | 10136 | DM | SHE IS STILL WORKING WITH THE SR LIEN AND WILL LET |
| 1003203643 | 06/09/2010 | 10136 | DM | ME KNOW IF WHEN THIS IS GOING TO CLOSE AND WILL |
| 1003203643 | 06/09/2010 | 10136 | DM | CALL BACK TO TELL ME SHE SAID THIS IS NOT A DEAD |
| 1003203643 | 06/09/2010 | 10136 | DM | DEAL |
| 1003203643 | 06/10/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/14/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/18/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/18/2010 | 10136 | DM | REC ATP PAT PLUCKSNAM AMERICAN REALTY SD TAHT THE |
| 1003203643 | 06/18/2010 | 10136 | DM | DEAL IS STILL PENDING AND SHE WILL FU WITH ME IN A |
| 1003203643 | 06/18/2010 | 10136 | DM | FEW WEEKS |
| 1003203643 | 06/21/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 06/22/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 06/28/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/01/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/02/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM AMERICAN REALTY SD THAT WE |
| 1003203643 | 07/02/2010 | 10136 | DM | ARE STILL WAITING ON THE SR LIEN TO MAKE A CHOICE |
| 1003203643 | 07/02/2010 | 10136 | DM | ON THE ACCT IF THEY WANT TO APPROVE THE DEAL TOLD |
| 1003203643 | 07/02/2010 | 10136 | DM | HER TO FU WITH ME WHEN SHE GETS A ANSWER ON THE |
| 1003203643 | 07/02/2010 | 10136 | DM | ACCT ED FEES VI |
| 1003203643 | 07/05/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/08/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/12/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/15/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/19/2010 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 1003203643 | 07/19/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM FROM AMERICAN REALTY SD |
| 1003203643 | 07/19/2010 | 10136 | DM | THAT SHE IS STILL WAITING ON THE SR LIEN TO MAKE A |
| 1003203643 | 07/19/2010 | 10136 | DM | DECISION ON THE ACCT TOLD HER I WILL FU IN 2 WEEKS |
| 1003203643 | 07/19/2010 | 10136 | DM | ED FEES VI |
| 1003203643 | 07/20/2010 | 0 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 08/03/2010 | 10136 | DM | REC ATP PAT PLUCKSNAM FROM AMERICAN REALTY SD |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 08/03/2010 | 10136 | DM | THAT SHE IS STILL WAITING ON THE SR LIEN TO MAKE A |
| 1003203643 | 08/03/2010 | 10136 | DM | CHOICE IF THEY WILL APPROVE THE ACCT TOLD HER TO |
| 1003203643 | 08/03/2010 | 10136 | DM | FU WITH ME AND LET ME KNOW |
| 1003203643 | 08/11/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM FROM AMERICAN REALTY SD |
| 1003203643 | 08/11/2010 | 10136 | DM | THAT SHE WANTS US TO ONLY TAKE $3K ON THE SS TOLD |
| 1003203643 | 08/11/2010 | 10136 | DM | HER I CANT GET IT APPROVED AT THAT AMT WE NEED $8K |
| 1003203643 | 08/11/2010 | 10136 | DM | WE WILL NOT ACCEPT ANY LESS |
| 1003203643 | 08/11/2010 | 10440 | DM | RECO- ATP PAT PLUCKSANAN AMERICAN REALTY AND PROP |
| 1003203643 | 08/11/2010 | 10440 | DM | VRFD LOAN NAME PROP // TRNS RLP |
| 1003203643 | 08/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 08/25/2010 | 10136 | DM | REC ATP PAT PLUCKSANAMAN FROM AMERICAN REALTY SD |
| 1003203643 | 08/25/2010 | 10136 | DM | THAT SHE IS STILL WORKING ON IT AND THAT THE SR |
| 1003203643 | 08/25/2010 | 10136 | DM | LIEN STILL ONLY WANTS TO GIVE US $3K I TOLD HER TO |
| 1003203643 | 08/25/2010 | 10136 | DM | FU WITH ME AND LET ME KNOW IF THIS IS A DEAD DEAL |
| 1003203643 | 09/09/2010 | 10136 | DM | REC LFT MSG PAT PLUCKSANAM FROM AMERICAN REALTY |
| 1003203643 | 09/21/2010 | 0 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 09/21/2010 | 10136 | DM | REC ATP PAT PLUCKSANANM FROM AMERICAN REALTY SD |
| 1003203643 | 09/21/2010 | 10136 | DM | THAT WE ARE STILL WAITING ON THE SR LIEN TO MAKE A |
| 1003203643 | 09/21/2010 | 10136 | DM | CHOICE IF THEY WILL APPROVE THE DEAL ED FEES VI |
| 1003203643 | 10/01/2010 | 10136 | DM | REC CALLED POE FOR ATP PAT PLUCKSANAM AMERICAN |
| 1003203643 | 10/01/2010 | 10136 | DM | REALTY AND PROPERTY MGMT ATP SD THAT SHE IS STILL |
| 1003203643 | 10/01/2010 | 10136 | DM | WAITING ON THE SR LIEN TO APPROVE THE DEAL TOLD |
| 1003203643 | 10/01/2010 | 10136 | DM | HER I WILL FU IN 2 WEEKS |
| 1003203643 | 10/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 10/22/2010 | 10136 | DM | REC ATP POE PAT PLUCKSANANM FROM AMERICAN REALTY |
| 1003203643 | 10/22/2010 | 10136 | DM | SD THAT SHE IS STILL WAITING ON THE SR LIEN TO |
| 1003203643 | 10/22/2010 | 10136 | DM | APPROVE OUR AMT, SHE SD THAT SHE CAN GET $7900 TO |
| 1003203643 | 10/22/2010 | 10136 | DM | US NOT $8100 TOLD HER TO SEND ME A NEW HUD AND |
| 1003203643 | 10/22/2010 | 10136 | DM | WILL SUBMIT THE DEAL |
| 1003203643 | 11/01/2010 | 10136 | NT | Deal expired for RLP moved PLB for submission |
| 1003203643 | 11/01/2010 | 13210 | CIT | 012 Please review Disp/Notes for Short Sale Offer. |
| 1003203643 | 11/01/2010 | 13210 | NT | REQ APRVL - SHORT SALE (Full Release) |
| 1003203643 | 11/01/2010 | 13210 | NT | Amount of Offer: 132700.00 |
| 1003203643 | 11/01/2010 | 13210 | NT | Date to Be Paid: 11/30/10 |
| 1003203643 | 11/01/2010 | 13210 | NT | Document to be sent to: Pat Plucksanann |
| 1003203643 | 11/01/2010 | 13210 | NT | Document to be sent via: fax |
| 1003203643 | 11/01/2010 | 13210 | NT | Email/Fax: 7027390088 |
| 1003203643 | 11/01/2010 | 13210 | NT | UPB: 75966.59 |
| 1003203643 | 11/01/2010 | 13210 | NT | Offer Percentage: 10.48% |
| 1003203643 | 11/01/2010 | 13210 | NT | Additional Funds: 0.00 |

| 1003203643 | 11/01/2010 | 13210 | NT | SLS Recommended Amount: $7963.60 |
|---|---|---|---|---|
| 1003203643 | 11/01/2010 | 13210 | NT | Delinq Couns Code: PLB |
| 1003203643 | 11/01/2010 | 13210 | NT | SHORT SALE LETTER INFORMATION |
| 1003203643 | 11/01/2010 | 13210 | NT | Good Thru Date: 11/30/10 |
| 1003203643 | 11/01/2010 | 13210 | NT | Minimum Net Proceeds: $7963.60 |
| 1003203643 | 11/01/2010 | 13210 | NT | Additional Funds Amt: 0.00 |
| 1003203643 | 11/01/2010 | 13210 | NT | Approved Amount: $7963.60 |
| 1003203643 | 11/01/2010 | 13210 | NT | Document to be sent via: fax |
| 1003203643 | 11/01/2010 | 13210 | NT | Fax/Email: 7027390088 |
| 1003203643 | 11/01/2010 | 13210 | NT | Document to be sent to: Pat Plucksanann |
| 1003203643 | 11/01/2010 | 13210 | DM | RECOMMENDED SLS APPROVAL AMOUNT: $7963.60 |
| 1003203643 | 11/01/2010 | 13210 | DM | RECOMMENDED SLS CLOSING DATE: 11/30/10 |
| 1003203643 | 11/01/2010 | 13210 | DM | COMMENTS: PLEASE APPROVE |
| 1003203643 | 11/01/2010 | 13210 | NT | OFFER - SHORT SALE |
| 1003203643 | 11/01/2010 | 13210 | NT | Variance (Orig Amt/BPO): 222.86% |
| 1003203643 | 11/01/2010 | 13210 | NT | Variance (Offer Price/BPO): 75.83% |
| 1003203643 | 11/01/2010 | 13210 | NT | Days on Market: -3457 |
| 1003203643 | 11/01/2010 | 13210 | NT | Total Settlement Closing Costs: $126036.40 |
| 1003203643 | 11/01/2010 | 13210 | NT | SLS Calculation: 7963.60 |
| 1003203643 | 11/01/2010 | 13210 | NT | SLS Recommended Approval Amount: $7963.60 |
| 1003203643 | 11/01/2010 | 13210 | NT | SLS Recommended Closing Date: 11/30/10 |
| 1003203643 | 11/01/2010 | 13210 | NT | Contract Price: $132700.00 |
| 1003203643 | 11/01/2010 | 13210 | NT | First Lien Approved: Y |
| 1003203643 | 11/01/2010 | 13210 | NT | Delinquent Counselor Code: PLB |
| 1003203643 | 11/02/2010 | 10123 | CIT | 012 DONE 11/02/10 BY TLR 10123 |
| 1003203643 | 11/02/2010 | 10123 | NT | Offer approved by Management. |
| 1003203643 | 11/02/2010 | 10123 | CIT | TSK TYP 972-RECOVERY MANAGE |
| 1003203643 | 11/02/2010 | 10123 | CIT | 014 Offer Approved by Management. |
| 1003203643 | 11/02/2010 | 10123 | CIT | 012 Offer has been approved by managment. |
| 1003203643 | 11/02/2010 | 10123 | CIT | $7963.60 approved short sale g/t 11/30 |
| 1003203643 | 11/02/2010 | 10123 | OL | WDOCRecovery SS Additional Funds |
| 1003203643 | 11/02/2010 | 10123 | CIT | 013 Letter 2-27 has been produced and saved to the |
| 1003203643 | 11/02/2010 | 10123 | CIT | J drive.  Please fax document to Pat |
| 1003203643 | 11/02/2010 | 10123 | CIT | Plucksanann at 7027390088. |
| 1003203643 | 11/02/2010 | 13210 | CIT | 014 DONE 11/02/10 BY TLR 13210 |
| 1003203643 | 11/02/2010 | 13210 | DM | REC/CCA ADVISED PAT OFFER WAS APPROVED, INTRODUCED |
| 1003203643 | 11/02/2010 | 13210 | CIT | TSK TYP 980-RECOVERY AGENT |
| 1003203643 | 11/02/2010 | 13210 | DM | MYSELF TO HER. PLB |
| 1003203643 | 11/03/2010 | 10529 | CIT | 013 DONE 11/03/10 BY TLR 10529 |
| 1003203643 | 11/03/2010 | 10529 | CIT | TSK TYP 312-RECOVERY SS ADD |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 11/05/2010 | 2146 | CIT | 016 A default document has been imaged to |
| 1003203643 | 11/05/2010 | 2146 | CIT | PaperVision. The image should be available |
| 1003203643 | 11/05/2010 | 2146 | CIT | within 24 hours. |
| 1003203643 | 11/05/2010 | 2146 | CIT | 015 A default document has been imaged to |
| 1003203643 | 11/05/2010 | 2146 | CIT | PaperVision. The image should be available |
| 1003203643 | 11/05/2010 | 2146 | CIT | within 24 hours. |
| 1003203643 | 11/08/2010 | 13012 | CIT | 016 Duplicate Request |
| 1003203643 | 11/08/2010 | 13012 | CIT | 015 DONE 11/08/10 BY TLR 13012 |
| 1003203643 | 11/08/2010 | 13012 | CIT | TSK TYP 178-MERS/LEGAL NOTI |
| 1003203643 | 11/08/2010 | 13012 | CIT | 015 per mers sr sale set 11/17/10 |
| 1003203643 | 11/16/2010 | 13210 | DM | REC/CCA 7027685822 - TT PAT - SAID SHE IS WORKING |
| 1003203643 | 11/16/2010 | 13210 | DM | REC/CCA 5822 - CALLED PAT PLUCKSANANM W/ AMERICAN |
| 1003203643 | 11/16/2010 | 13210 | DM | WITH THE BUYER DOES NOT WANT TO BE RECORDED. PLB |
| 1003203643 | 11/16/2010 | 13210 | DM | RALTY - ON NON-RECORDED LINE - SAID THEY ARE STILL |
| 1003203643 | 11/16/2010 | 13210 | DM | WAITING - "HOPING" TO STILL BE ABLE TO CLOSE BY |
| 1003203643 | 11/16/2010 | 13210 | DM | END OF THE MONTH. PLB |
| 1003203643 | 11/19/2010 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 11/23/2010 | 13210 | DM | REC/CCA 5822 - LMOM FOR ATP PAT PLUCKSANANM TO |
| 1003203643 | 11/23/2010 | 13210 | DM | RETURN CALL - LOOKING FOR STATUS - CLOSING BY |
| 1003203643 | 11/23/2010 | 13210 | DM | 11/30??. PLB |
| 1003203643 | 11/30/2010 | 13210 | DM | REC/CCA 5822 - LMOM FOR ATP PAT PLUCKSANANM TO |
| 1003203643 | 11/30/2010 | 13210 | DM | RETURN CALL - LOOKING FOR STATUS - CLOSING BY |
| 1003203643 | 11/30/2010 | 13210 | DM | 11/30??. PLB |
| 1003203643 | 12/06/2010 | 13210 | DM | REC/CCA 5822 TT PAT PLACKSANANM W/ AMERICAN REALTY |
| 1003203643 | 12/06/2010 | 13210 | DM | AND PROEPRTY MGT - LOOKING AT TRYING TO CLOSE IN |
| 1003203643 | 12/06/2010 | 13210 | DM | DEC...STILL WAITING ON 1ST MORTGAGE. PLB |
| 1003203643 | 12/20/2010 | 10441 | DM | REC/BRHAN ATP PAT PLUCKSANANM AMERICAN REALTY AND |
| 1003203643 | 12/20/2010 | 10441 | DM | PROPERTY MGMT CI-COULD NOT TRANSFER TO |
| 1003203643 | 12/20/2010 | 10441 | DM | PLB-RE-ROUTE. ATP WANTS TO ONLY TALK TO PLB-ASKED |
| 1003203643 | 12/20/2010 | 10441 | DM | FOR A CB AT 7027685822-EMAILED NEG |
| 1003203643 | 12/20/2010 | 13210 | DM | REC/CCA 0088 TT ATP PAT PLUCKSANNM STATES THE 1ST |
| 1003203643 | 12/20/2010 | 13210 | DM | IS ONLY GETTTING ABOUT 95000 OUT OF 350,000 THEY |
| 1003203643 | 12/20/2010 | 13210 | DM | ARE DUE - WANTS TO KNOW IF WE CAN LOWER FROM THE |
| 1003203643 | 12/20/2010 | 13210 | DM | 9750 WE PREVIOUSLY APPROVED - STATES BOTH BROKERS |
| 1003203643 | 12/20/2010 | 13210 | DM | HAS ALREADY LOWERED COMM. TO HELP SELL GO THROUGH |
| 1003203643 | 12/20/2010 | 13210 | DM | SEE WILL EMAIL NEW OFFER TO ME TODAY. PLB |
| 1003203643 | 12/21/2010 | 0 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 12/21/2010 | 10136 | CIT | 018 DONE 12/21/10 BY TLR 10136 |
| 1003203643 | 12/21/2010 | 10136 | CIT | TSK TYP 991-MOVE TO ROUTE 1 |
| 1003203643 | 12/21/2010 | 10136 | CIT | 018 Script will update Route=10 |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 12/21/2010 | 10532 | DM | REC- ATP PAT PLUCKSANANM AMERICAN REALTY CTO. |
| 1003203643 | 12/21/2010 | 10532 | DM | RE-ROUTE. SYS SENT EMAIL YESTERDAY. WOULD LIKE HER |
| 1003203643 | 12/21/2010 | 10532 | DM | TO RET CALL. 7027685822 |
| 1003203643 | 12/21/2010 | 10534 | NT | Offer approved by Management. |
| 1003203643 | 12/21/2010 | 10534 | CIT | 020 Offer Approved by Management. |
| 1003203643 | 12/21/2010 | 10534 | CIT | Approved |
| 1003203643 | 12/21/2010 | 10534 | CIT | 017 DONE 12/21/10 BY TLR 10534 |
| 1003203643 | 12/21/2010 | 10534 | CIT | TSK TYP 972-RECOVERY MANAGE |
| 1003203643 | 12/21/2010 | 10534 | CIT | 017 Offer has been approved by managment. |
| 1003203643 | 12/21/2010 | 10534 | OL | WDOCRecovery SS Additional Funds |
| 1003203643 | 12/21/2010 | 10534 | CIT | 019 Letter 2-27 has been produced and saved to the |
| 1003203643 | 12/21/2010 | 10534 | CIT | J drive.  Please fax document to Pat at |
| 1003203643 | 12/21/2010 | 10534 | CIT | 7027390088. |
| 1003203643 | 12/21/2010 | 13210 | CIT | 018 Please update Route = 10 |
| 1003203643 | 12/21/2010 | 13210 | DM | RECOMMENDED SLS APPROVAL AMOUNT: $5000.00 |
| 1003203643 | 12/21/2010 | 13210 | DM | REC ATP PAT PLUCKSANANM FROM AMERICAN REALTY SD |
| 1003203643 | 12/21/2010 | 13210 | CIT | 017 Please review Disp/Notes for Short Sale Offer. |
| 1003203643 | 12/21/2010 | 13210 | DM | RECOMMENDED SLS CLOSING DATE: 01/30/11 |
| 1003203643 | 12/21/2010 | 13210 | DM | THAT SHE NEEDS US TO SEND THE APPROVAL LETTER FOR |
| 1003203643 | 12/21/2010 | 13210 | NT | REQ APRVL - SHORT SALE (Full Release) |
| 1003203643 | 12/21/2010 | 13210 | DM | COMMENTS: PLEASE APPROVE |
| 1003203643 | 12/21/2010 | 13210 | DM | $5K I TOLD HER THAT I SUBMITTED THE DEAL AND THAT |
| 1003203643 | 12/21/2010 | 13210 | NT | OFFER - SHORT SALE |
| 1003203643 | 12/21/2010 | 13210 | NT | Amount of Offer: 132700.00 |
| 1003203643 | 12/21/2010 | 13210 | DM | SHE SHOULD HAVE THE APPROVAL TODAY, RICHARD PARKER |
| 1003203643 | 12/21/2010 | 13210 | NT | Variance (Orig Amt/BPO): 222.86% |
| 1003203643 | 12/21/2010 | 13210 | NT | Date to Be Paid: 01/30/11 |
| 1003203643 | 12/21/2010 | 13210 | DM | TOOK THE CALL |
| 1003203643 | 12/21/2010 | 13210 | NT | Variance (Offer Price/BPO): 75.83% |
| 1003203643 | 12/21/2010 | 13210 | NT | Document to be sent to: Pat |
| 1003203643 | 12/21/2010 | 13210 | NT | Days on Market: -3407 |
| 1003203643 | 12/21/2010 | 13210 | NT | Document to be sent via: fax |
| 1003203643 | 12/21/2010 | 13210 | NT | Total Settlement Closing Costs: $127700.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | Email/Fax: 7027390088 |
| 1003203643 | 12/21/2010 | 13210 | NT | SLS Calculation: 5000.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | UPB: 75966.59 |
| 1003203643 | 12/21/2010 | 13210 | NT | SLS Recommended Approval Amount: $5000.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | Offer Percentage: 6.58% |
| 1003203643 | 12/21/2010 | 13210 | NT | SLS Recommended Closing Date: 01/30/11 |
| 1003203643 | 12/21/2010 | 13210 | NT | Additional Funds: 0.00 |

SLS_000122

| | | | | |
|---|---|---|---|---|
| 1003203643 | 12/21/2010 | 13210 | NT | Contract Price: $132700.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | SLS Recommended Amount: $5000.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | First Lien Approved: Y |
| 1003203643 | 12/21/2010 | 13210 | NT | Delinq Couns Code: PLB |
| 1003203643 | 12/21/2010 | 13210 | NT | Delinquent Counselor Code: PLB |
| 1003203643 | 12/21/2010 | 13210 | NT | SHORT SALE LETTER INFORMATION |
| 1003203643 | 12/21/2010 | 13210 | NT | Good Thru Date: 01/30/11 |
| 1003203643 | 12/21/2010 | 13210 | NT | Minimum Net Proceeds: $5000.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | Additional Funds Amt: 0.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | Approved Amount: $5000.00 |
| 1003203643 | 12/21/2010 | 13210 | NT | Document to be sent via: fax |
| 1003203643 | 12/21/2010 | 13210 | NT | Fax/Email: 7027390088 |
| 1003203643 | 12/21/2010 | 13210 | NT | Document to be sent to: Pat |
| 1003203643 | 12/22/2010 | 10529 | CIT | 019 DONE 12/22/10 BY TLR 10529 |
| 1003203643 | 12/22/2010 | 10529 | CIT | TSK TYP 312-RECOVERY SS ADD |
| 1003203643 | 12/27/2010 | 13210 | CIT | 020 DONE 12/27/10 BY TLR 13210 |
| 1003203643 | 12/27/2010 | 13210 | CIT | TSK TYP 980-RECOVERY AGENT |
| 1003203643 | 01/19/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 02/21/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 02/24/2011 | 13210 | NT | Property Address:  1313 CRYSTAL RAINEY AVE, NORTH |
| 1003203643 | 02/24/2011 | 13210 | DM | REC/CCA 9738 - DISCO'D - REMOVING. PLB |
| 1003203643 | 02/24/2011 | 13210 | DM | REC - PER REALQUEST HOME IS GONE. PLB |
| 1003203643 | 02/24/2011 | 13210 | NT | LAS VEGAS, NV 89086-1393  Owner:  INDYMAC INDX |
| 1003203643 | 02/24/2011 | 13210 | NT | MTG 2006-AR39  APN: 124-23-711-129    = |
| 1003203643 | 02/24/2011 | 13210 | NT | Foreclosure activity found |
| 1003203643 | 02/25/2011 | 10463 | NT | Lien Position Changed 2 to 4. |
| 1003203643 | 03/21/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 04/19/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 04/22/2011 | 13210 | DM | REC/CCA 4073 - DOES ID DEBTR - LMOM. PLB |
| 1003203643 | 05/11/2011 | 4702 | NT | Stop Code 1 was changed from ----0 |
| 1003203643 | 05/11/2011 | 4702 | OL | WDOCResearch Acknowledgement Letter |
| 1003203643 | 05/11/2011 | 4702 | CIT | 021 Rcvd dispute will image and forward to the |
| 1003203643 | 05/11/2011 | 4702 | CIT | dispute team |
| 1003203643 | 05/12/2011 | 4264 | CIT | 022 rcvd CBR dispute |
| 1003203643 | 05/12/2011 | 4264 | CIT | 022 rcvd CBR dispute |
| 1003203643 | 05/12/2011 | 4264 | CIT | 021 DONE 05/12/11 BY TLR 04264 |
| 1003203643 | 05/12/2011 | 4264 | CIT | TSK TYP 602-CORRESPONDENCE |
| 1003203643 | 05/12/2011 | 4264 | CIT | 021 closing 602 opened 603 |
| 1003203643 | 05/19/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 05/23/2011 | 13210 | DM | REC/CCA 4073 TT DEBTR STATES DOES NOT WANT TO BE |

| 1003203643 | 05/23/2011 | 13210 | DM | REC/CCA 4073 CALLED ON A NON RECORDED LINE - GOT |
|---|---|---|---|---|
| 1003203643 | 05/23/2011 | 13210 | DM | RECORDED ASKS THAT I CALL BACK IN 5 MINUTES ON A |
| 1003203643 | 05/23/2011 | 13210 | DM | VM - LMOM. PLB |
| 1003203643 | 05/23/2011 | 13210 | DM | NONRECORDED LINE....AGREED. PLB |
| 1003203643 | 05/24/2011 | 4288 | CIT | 024 DONE 05/24/11 BY TLR 04288 |
| 1003203643 | 05/24/2011 | 4288 | CIT | TSK TYP 299-RESPONSE LETTER |
| 1003203643 | 05/24/2011 | 4288 | CIT | 024 letter reviewed. |
| 1003203643 | 05/24/2011 | 4668 | CIT | 023 Please update the senior lien status of this |
| 1003203643 | 05/24/2011 | 4668 | CIT | 024 letter sent for review |
| 1003203643 | 05/24/2011 | 4668 | CIT | 022 DONE 05/24/11 BY TLR 04668 |
| 1003203643 | 05/24/2011 | 4668 | CIT | loan, thank you!!! |
| 1003203643 | 05/24/2011 | 4668 | CIT | TSK TYP 603-CREDIT BUREAU D |
| 1003203643 | 05/24/2011 | 4668 | CIT | 022 Response to Customer -sent letter and docs for |
| 1003203643 | 05/24/2011 | 4668 | CIT | vod, dot, note, payhist, sig/name aff, and |
| 1003203643 | 05/24/2011 | 4668 | CIT | welcome letter. |
| 1003203643 | 05/24/2011 | 13012 | CIT | 026 2nd Lien MERS Deactivation |
| 1003203643 | 05/24/2011 | 13012 | CIT | 025 DONE 05/24/11 BY TLR 13012 |
| 1003203643 | 05/24/2011 | 13012 | CIT | TSK TYP 198-SR LIEN UPDATE |
| 1003203643 | 05/24/2011 | 13012 | CIT | 025 Sr lien update complete |
| 1003203643 | 05/24/2011 | 13012 | CIT | 025 Sr lien update complete |
| 1003203643 | 05/24/2011 | 13012 | CIT | 023 DONE 05/24/11 BY TLR 13012 |
| 1003203643 | 05/24/2011 | 13012 | CIT | TSK TYP 193-SENIOR LIEN UPD |
| 1003203643 | 05/24/2011 | 13012 | CIT | 023 tt atty sr sold reo $143399.76. |
| 1003203643 | 05/31/2011 | 2199 | CIT | 026 DONE 05/31/11 BY TLR 02199 |
| 1003203643 | 05/31/2011 | 2199 | CIT | TSK TYP 883-2ND LIEN MERS D |
| 1003203643 | 05/31/2011 | 2199 | CIT | 026 Associated MIN deactivated in MERS as |
| 1003203643 | 05/31/2011 | 2199 | CIT | applicable |
| 1003203643 | 06/02/2011 | 13210 | DM | REC/CCA 4073 - LMOM - DOES ID DEBTR. PLB |
| 1003203643 | 06/09/2011 | 10637 | DM | BORROWER CI- VERIFIED INF0-- SHE STS LOST HOME- |
| 1003203643 | 06/09/2011 | 10637 | DM | CHARGED OFF, UNSECURE, BORR UE, NO UE INCOME, |
| 1003203643 | 06/09/2011 | 10637 | DM | CHARGED OFF, UNSECURE, BORR UE, NO UE INCOME, |
| 1003203643 | 06/09/2011 | 10637 | DM | PROPERTY ADDRESS:  1313 CRYSTAL RAINEY AVE, NORTH |
| 1003203643 | 06/09/2011 | 10637 | DM | UE- CASH JOBS DOING CLEANING JOBS - NO UE INCOME- |
| 1003203643 | 06/09/2011 | 10637 | DM | WORKING UNDERTAKE CLEANING HOUSES, LIVES WITH |
| 1003203643 | 06/09/2011 | 10637 | DM | WORKING UNDERTAKE CLEANING HOUSES, LIVES WITH |
| 1003203643 | 06/09/2011 | 10637 | DM | LAS VEGAS, NV 89086-1393  OWNER:  WALKER WAYNE & |
| 1003203643 | 06/09/2011 | 10637 | DM | LIVES WITH FAMILY- ONLY MONEY SHE HAS ACCESS TO IS |
| 1003203643 | 06/09/2011 | 10637 | DM | FAMILY, ONLY MONEY TO CLOSE IS FROM 401K |
| 1003203643 | 06/09/2011 | 10637 | DM | FAMILY, ONLY MONEY TO CLOSE IS FROM 401K |
| 1003203643 | 06/09/2011 | 10637 | DM | TORRYE D/WALKER TORRYE D  APN:  124-23-711-129 |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 06/09/2011 | 10637 | CIT | 027 Request Approval - SIF LUMP |
| 1003203643 | 06/09/2011 | 10637 | DM | 401K $4K- NEG THAT TO HAVE MGR REVIEW FOR SIF. |
| 1003203643 | 06/09/2011 | 10637 | DM | PROPERTY ADDRESS:  1313 CRYSTAL RAINEY AVE, NORTH |
| 1003203643 | 06/09/2011 | 10637 | CIT | Review Fiserv Notes under Area=OFFER to review |
| 1003203643 | 06/09/2011 | 10637 | DM | CANT PAY MONTHLY DUE TO NO INCOME. |
| 1003203643 | 06/09/2011 | 10637 | DM | LAS VEGAS, NV 89086-1393   OWNER:  WALKER WAYNE & |
| 1003203643 | 06/09/2011 | 10637 | CIT | request for Approval. |
| 1003203643 | 06/09/2011 | 10637 | DM | TORRYE D/WALKER TORRYE D  APN:  124-23-711-129 |
| 1003203643 | 06/09/2011 | 10637 | NT | REQ APRVL - SIF LUMP |
| 1003203643 | 06/09/2011 | 10637 | NT | Amount of Offer: $4000.00 |
| 1003203643 | 06/09/2011 | 10637 | NT | Date to be Paid: 06/30/11 |
| 1003203643 | 06/09/2011 | 10637 | NT | Document to be sent to: borrower |
| 1003203643 | 06/09/2011 | 10637 | NT | Document to be sent via: email |
| 1003203643 | 06/09/2011 | 10637 | NT | Fax/Email: triatholon@hotmail.com |
| 1003203643 | 06/09/2011 | 10637 | NT | UPB: $75966.59 |
| 1003203643 | 06/09/2011 | 10637 | NT | Offer Percentage: 5.27% |
| 1003203643 | 06/09/2011 | 10637 | NT | Source of Funds: 401K |
| 1003203643 | 06/09/2011 | 10637 | NT | Delinquent Counselor Code: PLB |
| 1003203643 | 06/09/2011 | 10637 | DM | PROMISE PLAN 01 ACTIVE |
| 1003203643 | 06/13/2011 | 10260 | CIT | 028 DONE 06/13/11 BY TLR 10260 |
| 1003203643 | 06/13/2011 | 10260 | CIT | TSK TYP 175-SETTLEMENT APPR |
| 1003203643 | 06/13/2011 | 10260 | CIT | 028 sent via gl doc |
| 1003203643 | 06/13/2011 | 10322 | DM | REC,CCI STATED RCVD SETTLMNT LETTER BUT SHE NEEDS |
| 1003203643 | 06/13/2011 | 10322 | DM | A LETTER SIGNED  BUT SHE ASKED SPECIFIC SAID |
| 1003203643 | 06/13/2011 | 10322 | DM | AUTHORIZED CLOSED TO THE SIGNATURE OR SHE WONT |
| 1003203643 | 06/13/2011 | 10322 | DM | SIGN IT- PRIOR EMAIL USED STILL GOOD |
| 1003203643 | 06/13/2011 | 10556 | CIT | 028 Letter 6-33 has been produced.  Please email |
| 1003203643 | 06/13/2011 | 10556 | NT | APPROVAL SIF LUMP |
| 1003203643 | 06/13/2011 | 10556 | CIT | document to borrower at |
| 1003203643 | 06/13/2011 | 10556 | NT | Amount of Offer: $4000.00 |
| 1003203643 | 06/13/2011 | 10556 | CIT | triatholon@hotmail.com. |
| 1003203643 | 06/13/2011 | 10556 | NT | Date to be Paid: 06/30/11 |
| 1003203643 | 06/13/2011 | 10556 | NT | Approved |
| 1003203643 | 06/13/2011 | 10556 | NT | Document to be sent to: borrower |
| 1003203643 | 06/13/2011 | 10556 | NT | Document to be sent via: email |
| 1003203643 | 06/13/2011 | 10556 | OL | WDOCSettlement Approval |
| 1003203643 | 06/13/2011 | 10556 | NT | Fax/Email: triatholon@hotmail.com |
| 1003203643 | 06/13/2011 | 10556 | NT | UPB: $75966.59 |
| 1003203643 | 06/13/2011 | 10556 | NT | Offer Percentage: 5.27% |
| 1003203643 | 06/13/2011 | 10556 | NT | Source of Funds: 401K |

| 1003203643 | 06/13/2011 | 10556 | NT | Delinquent Counselor Code: PLB |
|---|---|---|---|---|
| 1003203643 | 06/13/2011 | 10556 | CIT | 029 Deal has been approved by management. |
| 1003203643 | 06/13/2011 | 10556 | CIT | 027 DONE 06/13/11 BY TLR 10556 |
| 1003203643 | 06/13/2011 | 10556 | CIT | TSK TYP 972-RECOVERY MANAGE |
| 1003203643 | 06/13/2011 | 10556 | CIT | 027 Deal Approved by Management. |
| 1003203643 | 06/14/2011 | 10637 | CIT | 029 DONE 06/14/11 BY TLR 10637 |
| 1003203643 | 06/14/2011 | 10637 | DM | DIALED BORR HOME- NO ANS NO MSG |
| 1003203643 | 06/14/2011 | 10637 | DM | DIALED BORR 7023484073 - LMOM |
| 1003203643 | 06/14/2011 | 10637 | CIT | TSK TYP 980-RECOVERY AGENT |
| 1003203643 | 06/15/2011 | 4336 | DM | REC/ CCI FROM LISA PHILLIPS, XFER CALL TO NEG SMM. |
| 1003203643 | 06/15/2011 | 4336 | DM | MIRIAN D |
| 1003203643 | 06/15/2011 | 10637 | DM | BORROWER CI- STATES NEEDS US TO SIGN THE LTR |
| 1003203643 | 06/15/2011 | 10637 | DM | ACCORDING TO HER ATTNY- EDU THAT WHEN WE PUT THE |
| 1003203643 | 06/15/2011 | 10637 | DM | OFFER IN THE MAILBOX AND SEND OUT WE ARE LEGALLY |
| 1003203643 | 06/15/2011 | 10637 | DM | BOUND TO THAT OFFER AND TERMS- EDU SLS SENDS |
| 1003203643 | 06/15/2011 | 10637 | DM | LEGALLY APPROVED DOCS- CAN NOT ALTER/CHANGE/OR |
| 1003203643 | 06/15/2011 | 10637 | DM | SIGN ANYTHING.  EDU ON OFFER VAILD TILL 6/30. |
| 1003203643 | 06/21/2011 | 0 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 06/23/2011 | 10637 | DM | DIALED BORR HOME- 7023484073 - LMOM |
| 1003203643 | 06/27/2011 | 4640 | CIT | 030 rcvd corsp |
| 1003203643 | 06/27/2011 | 10637 | DM | DIALED BORR HOME- TT BORROWER ABOUT SIF- SHE STS |
| 1003203643 | 06/27/2011 | 10637 | DM | ATTNY STILL STS TO HAVE SIGNATURE- ADV TT MGR- |
| 1003203643 | 06/27/2011 | 10637 | DM | WILL GO UP CHAINOFCOMMAND TO GET THIS SIGNED IF |
| 1003203643 | 06/27/2011 | 10637 | DM | POSS- BORR REQEUST WE FAX THE AUTH TO 7037179402. |
| 1003203643 | 06/27/2011 | 10637 | DM | BORR VI. WILL PAY IF GETS LETTER. WILL WIREFUNDS. |
| 1003203643 | 06/28/2011 | 10637 | CIT | 030 DONE 06/28/11 BY TLR 10637 |
| 1003203643 | 06/28/2011 | 10637 | DM | DIALED BORROWER HOME- SHE STS SENT THE PMT EXPRESS |
| 1003203643 | 06/28/2011 | 10637 | CIT | TSK TYP 290-CORRESPONDENCE |
| 1003203643 | 06/28/2011 | 10637 | DM | MAIL THE OTHER DAY- VI- SHE WTK ABOTU CB- ADV |
| 1003203643 | 06/28/2011 | 10637 | DM | PAID BY SIF.  SHE WTK IF SHE WILL HAVE THIS FWD TO |
| 1003203643 | 06/28/2011 | 10637 | DM | ANOTHER AGY- ADV NO- SETTLED IT OUT ONCE WE |
| 1003203643 | 06/28/2011 | 10637 | DM | CONFIRM THE PMT. |
| 1003203643 | 06/29/2011 | 10136 | CIT | 033 Process unsecured settlement liquidation. |
| 1003203643 | 06/29/2011 | 10136 | CIT | 034 Recovery liquidation tracking |
| 1003203643 | 06/29/2011 | 10136 | CIT | 032 Please update the CBR's to reflect a Zero |
| 1003203643 | 06/29/2011 | 10136 | CIT | 031 DONE 06/29/11 BY TLR 10136 |
| 1003203643 | 06/29/2011 | 10136 | CIT | balance |
| 1003203643 | 06/29/2011 | 10136 | CIT | TSK TYP 960-RECOVERY PAYMNT |
| 1003203643 | 06/29/2011 | 10136 | CIT | 031 Recovery liquidation requested |
| 1003203643 | 06/29/2011 | 19046 | CIT | 031 rec'd $4000.00 funds in u signed docs |

| | | | | |
|---|---|---|---|---|
| 1003203643 | 06/30/2011 | 17002 | CIT | 035 DONE 06/30/11 BY TLR 17002 |
| 1003203643 | 06/30/2011 | 17002 | CIT | TSK TYP 216-LIQUIDATION POS |
| 1003203643 | 06/30/2011 | 17002 | CIT | 035 Form has been submitted to online app |
| 1003203643 | 06/30/2011 | 17047 | NT | 4000.00    REVERSED-MISAPPLIED |
| 1003203643 | 06/30/2011 | 17047 | LMT | PREPARE FOR POSTING  (2505) COMPLETED 06/30/11 |
| 1003203643 | 06/30/2011 | 17065 | CIT | 035 Liquidation processing started (123). |
| 1003203643 | 06/30/2011 | 17065 | CIT | 033 DONE 06/30/11 BY TLR 17065 |
| 1003203643 | 06/30/2011 | 17065 | CIT | TSK TYP 123-LIQUIDATION REQ |
| 1003203643 | 06/30/2011 | 17065 | CIT | 033 Submitted Liq. form to Liq. Application |
| 1003203643 | 07/01/2011 | 0 | D65 | HAZARD INS NOTICE/PAYOFF |
| 1003203643 | 07/01/2011 | 4293 | CIT | 036 DONE 07/01/11 BY TLR 04293 |
| 1003203643 | 07/01/2011 | 4293 | CIT | TSK TYP 299-RESPONSE LETTER |
| 1003203643 | 07/01/2011 | 4293 | CIT | 036 Letter reviewed. |
| 1003203643 | 07/01/2011 | 13216 | CIT | 032 DONE 07/01/11 BY TLR 13216 |
| 1003203643 | 07/01/2011 | 13216 | CIT | 036 lttr sent for review. |
| 1003203643 | 07/01/2011 | 13216 | CIT | 037 Original CIT was closed in error by tr 10637. |
| 1003203643 | 07/01/2011 | 13216 | CIT | 037 DONE 07/01/11 BY TLR 13216 |
| 1003203643 | 07/01/2011 | 13216 | CIT | TSK TYP 293-E-OSCAR CREDIT |
| 1003203643 | 07/01/2011 | 13216 | CIT | 036 lttr sent for review. |
| 1003203643 | 07/01/2011 | 13216 | CIT | Reopening CIT 290 |
| 1003203643 | 07/01/2011 | 13216 | CIT | TSK TYP 290-CORRESPONDENCE |
| 1003203643 | 07/01/2011 | 13216 | CIT | 032 e-oscar update completed, copy in ppv |
| 1003203643 | 07/01/2011 | 13216 | CIT | 037 Original CIT was closed in error by tr 10637. |
| 1003203643 | 07/01/2011 | 13216 | CIT | 037 lttr sent advsng that we are unable to alter |
| 1003203643 | 07/01/2011 | 13216 | CIT | Reopening CIT 290 |
| 1003203643 | 07/01/2011 | 13216 | CIT | our approval letters, that our letters are |
| 1003203643 | 07/01/2011 | 13216 | CIT | approved and bound by our legal department and |
| 1003203643 | 07/01/2011 | 13216 | CIT | we cant update to include an authorized |
| 1003203643 | 07/01/2011 | 13216 | CIT | signer. |
| 1003203643 | 07/11/2011 | 0 | CBR | CHARGE-OFFS |
| 1003203643 | 07/11/2011 | 0 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XH |
| 1003203643 | 07/11/2011 | 0 | CBR | CHANGE IN PRIMARY BORROWERS ADDR |
| 1003203643 | 07/12/2011 | 4128 | DM | REC CCI REG HER CREDIT REPORT AVD HER WE JUST |
| 1003203643 | 07/12/2011 | 4128 | DM | REPORTED TO THE CREDIT BERUALS ON THE 10TH AVD HER |
| 1003203643 | 07/12/2011 | 4128 | DM | TO GIVE IT A FEW MORE DAYS TO REFLECT THE 0 BAL |
| 1003203643 | 07/12/2011 | 4128 | DM | LUIS R |
| 1003203643 | 07/19/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 1003203643 | 06/08/2012 | 14036 | DM | REC///IN FROM DBTR FROM 7033985775 VERIFIED PROP |
| 1003203643 | 06/08/2012 | 14036 | DM | ADDRESS AND LAST FOUR OF THE SS# SD SHE IS DISP |
| 1003203643 | 06/08/2012 | 14036 | DM | THE WAY WE HAVE THE LOAN REPORTED ON HER CREDIT |

| | | | | | |
|---|---|---|---|---|---|
| 1003203643 | 06/08/2012 | 14036 | DM | | AND ADV TO SEND IT IN WRITTING GAVE FAX NUMBER AND |
| 1003203643 | 06/08/2012 | 14036 | DM | | SD SHE WILL SEND IN NOW///NDM |
| 1003203643 | 06/14/2012 | 4381 | NT | | Stop Code 1 was changed from ----5 |
| 1003203643 | 06/14/2012 | 4381 | CIT | | 038 Received dispute,Will image and forward to |
| 1003203643 | 06/14/2012 | 4381 | CIT | | assigned dept. |
| 1003203643 | 06/15/2012 | 4792 | CIT | | 038 DONE 06/15/12 BY TLR 04792 |
| 1003203643 | 06/15/2012 | 4792 | CIT | | TSK TYP 602-CORRESPONDENCE |
| 1003203643 | 06/15/2012 | 4792 | CIT | | 038 Reassigned to CIT626 and forwarded to assigned |
| 1003203643 | 06/15/2012 | 4792 | CIT | | dispute associate. |
| 1003203643 | 06/15/2012 | 4792 | OL | | WDOCResearch Acknowledgement Letter |
| 1003203643 | 06/15/2012 | 4792 | CIT | | 039 Dispute received. |
| 1003203643 | 07/10/2012 | 4288 | CIT | | 040 DONE 07/10/12 BY TLR 04288 |
| 1003203643 | 07/10/2012 | 4288 | CIT | | TSK TYP 299-RESPONSE LETTER |
| 1003203643 | 07/10/2012 | 4288 | CIT | | 040 letter reviewed. |
| 1003203643 | 07/10/2012 | 4350 | CIT | | 040 sent letter for review. |
| 1003203643 | 07/10/2012 | 4350 | CIT | | 040 sent letter for review. |
| 1003203643 | 07/10/2012 | 4385 | DM | | ES>> CCI LISA PHILLIPS, VI. TRANSFERRED TO |
| 1003203643 | 07/10/2012 | 4385 | DM | | RECOVERY. |
| 1003203643 | 07/10/2012 | 4804 | DM | | CCI VI XFER TO ES |
| 1003203643 | 07/10/2012 | 13160 | CIT | | 041 Please mail customer paid in full letter. |
| 1003203643 | 07/10/2012 | 13160 | DM | | REC- LANDERS, RECEIVED INBOUND CALL FROM CUSOTMER, |
| 1003203643 | 07/10/2012 | 13160 | CIT | | Thank you! |
| 1003203643 | 07/10/2012 | 13160 | DM | | LISA PHILLIPS, VERIFIED SOCIAL AND SUBJECT |
| 1003203643 | 07/10/2012 | 13160 | DM | | PROPERTY, SHE ADVISED ACOUNT STILL REFLECTING AS |
| 1003203643 | 07/10/2012 | 13160 | DM | | OWED ON BUREAU, ADVISED CAN TAKE 60-90 DAYS FOR |
| 1003203643 | 07/10/2012 | 13160 | DM | | BUREAUS TO UPDATE INFORMATION, OPENED CIT TO HAVE |
| 1003203643 | 07/10/2012 | 13160 | DM | | PIF LETTER MAILED TO HER. |
| 1003203643 | 07/11/2012 | 4350 | CIT | | 039 DONE 07/11/12 BY TLR 04350 |
| 1003203643 | 07/11/2012 | 4350 | CIT | | TSK TYP 626-PAYOFF AND PPP |
| 1003203643 | 07/11/2012 | 4350 | CIT | | 039 Response to Customer -submitted another update |
| 1003203643 | 07/11/2012 | 4350 | CIT | | to cbr reflecting pif 0 balance. |
| 1003203643 | 07/13/2012 | 13169 | CIT | | 041 DONE 07/13/12 BY TLR 13169 |
| 1003203643 | 07/13/2012 | 13169 | CIT | | TSK TYP 865-PAID IN FULL/VO |
| 1003203643 | 07/13/2012 | 13169 | CIT | | 041  mailed customer paid in full letter |
| 1003203643 | 07/13/2012 | 13169 | OL | | WDOCZero Balance Confirmation - VOM |

SLS_000128